**UNITED STATES of America,
Appellee,**

v.

**Ronald James KIES, Appellant.**

No. 07–2296.

United States Court of Appeals,
Eighth Circuit.

Submitted: April 16, 2008.

Filed: April 21, 2008.

Tracy Thompson Braun, Assistant U.S. Attorney, District of Minnesota, Minneapolis, MN, for Appellee.

Andrea K. George, Federal Public Defender's Office, Minneapolis, MN, for Appellant.

Ronald James Kies, Terre Haute, IN, pro se.

Before WOLLMAN, RILEY, and GRUENDER, Circuit Judges.

PER CURIAM.

Ronald Kies (Kies) appeals the 21–month prison sentence the district court[1] imposed after revoking his supervised release. For reversal, Kies argues his sentence is unreasonable because the court failed to consider the 18 U.S.C. § 3553(a) factors and gave undue consideration to the Guidelines' policy statements recommending consecutive sentences in revocation cases. We affirm.

Upon careful review of the revocation hearing transcript, we conclude the district court properly considered the factors set forth in section 3553(a), including the recommended Guidelines revocation range, the lenient treatment Kies received for his repeated past violations, the seriousness of the instant violations, and Kies's refusal to conform his conduct to societal norms, *see* 18 U.S.C. § 3553(a)(1) (nature and circumstances of offense and history and characteristics of defendant), (a)(2)(A) (need for sentence imposed to promote respect for law), (a)(2)(C) (need for sentence imposed to protect public from further crimes of defendant), (a)(4)(B) (applicable Guidelines or policy statements in case of supervised release violation). Therefore, we hold the resulting sentence is not unreasonable. *See United States v. Larison,* 432 F.3d 921, 924 (8th Cir.2006) (concluding a 60–month sentence imposed upon revocation of supervised release was not unreasonable where the court considered repeated violations of supervised release, defendant's inability to complete drug treatment programs, and his continuing criminal conduct in the face of leniency from the probation office).

1. The Honorable Paul A. Magnuson, United States District Judge for the District of Minnesota.

We further conclude the district court did not abuse its discretion in making the 21–month sentence consecutive to Kies's state sentence. *See* U.S.S.G. § 7B1.3(f) (declaring the term of imprisonment imposed upon revocation of supervised release shall be ordered to be served consecutively to any sentence of imprisonment defendant is serving); *United States v. Cotroneo*, 89 F.3d 510, 512 (8th Cir.1996) (stating a decision to impose a consecutive or concurrent sentence upon revocation of supervised release is committed to the court's sound discretion).

We affirm.